Gary Jon **HUNTER**, Plaintiff—Appellant

v.

Rissie **OWENS**, Defendant—Appellee.

No. 08–50846

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

April 23, 2010.

Gary Jon Hunter, Cuero, TX, pro se.

Ginger R. Phillips, Kimberly L. Fuchs, Office of the Attorney General, Law Enforcement Defense Div., Austin, TX, for Defendant–Appellee.

Before GARZA, CLEMENT, and OWEN, Circuit Judges.

PER CURIAM: *

Gary Jon Hunter, Texas prisoner # 511806, appeals the district court's dismissal of his complaint in this 42 U.S.C. § 1983 action for failure to state a claim upon which relief may be granted pursuant to FED.R.CIV.P. 12(b)(6). Hunter argues that the retroactive application of TEX.

GOV'T CODE ANN. § 508.046 to his case violates the Ex Post Facto Clause because it creates a substantial risk of increased punishment. Hunter seeks prospective injunctive relief placing him under the prior parole statute requiring a three-member panel and requiring Texas to grant him a special parole review.[1]

The district court dismissed Hunter's complaint for failure to state a claim, holding that Hunter's claim was barred by *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), because it determined that granting relief would necessarily imply the invalidity of the prior parole decision. A district court's grant of a motion to dismiss for failure to state a claim under FED.R.CIV.P. 12(b)(6) is subject to de novo review. *In re Katrina Canal Breaches Litigation*, 495 F.3d 191, 205 (5th Cir.2007). To avoid dismissal for failure to state a claim, a plaintiff's complaint must plead enough facts to "state a claim to relief that is plausible on its face." *Ashcroft v. Iqbal*, —— U.S. ——, ——, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009) (*quoting Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)). The factual allegations must "raise a right to relief above the speculative level." *Bell Atlantic*, 550 U.S. at 555, 127 S.Ct. 1955.

■ In *Wallace v. Quarterman*, 516 F.3d 351, 354–56 (5th Cir.2008), we held generally that the new Texas parole statute did not facially violate the Ex Post Facto Clause because it changed only the discretionary determination and not eligibility for parole. Therefore, Hunter's fa-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. Hunter does not identify any error in the district court's dismissal of his due process and equal protection claims. Therefore, he has abandoned these issues on appeal. *See Brinkmann v. Dallas County Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir.1987).

cial challenge to Tᴇx. Gᴏᴠ'ᴛ Cᴏᴅᴇ Aɴɴ. § 508.046 is foreclosed by *Wallace.*

Hunter has shown that the district court erred in dismissing his "as applied" claim as barred by *Heck.* In *Wilkinson v. Dotson,* 544 U.S. 74, 81–82, 125 S.Ct. 1242, 161 L.Ed.2d 253 (2005), the Supreme Court held that § 1983 relief "remains available for procedural challenges where success in the action would not necessarily spell immediate or speedier release for the prisoner." In *Kyles v. Garrett,* 353 Fed. Appx. 942 (5th Cir.2009), we held that a state prisoner was not precluded by *Heck* from bringing a § 1983 action challenging the retroactive application of Tᴇx. Gᴏᴠ'ᴛ Cᴏᴅᴇ Aɴɴ. § 508.046 as a violation of the Ex Post Facto Clause. We found that success for Kyles meant " 'at most a new parole hearing at which [Texas] parole authorities may, in their discretion, decline to shorten his prison term.' " *Id.* at 946 (*quoting Dotson,* 544 U.S. at 82, 125 S.Ct. 1242). Under *Dotson* and *Kyles,* Hunter is not precluded by *Heck* from bringing a § 1983 claim challenging the retroactive application of Tᴇx. Gᴏᴠ'ᴛ Cᴏᴅᴇ Aɴɴ. § 508.046 as a violation of the Ex Post Facto Clause. *See Dotson,* 544 U.S. at 82, 125 S.Ct. 1242; *see also Kyles,* 353 Fed. Appx. at 945–46. Hunter seeks only prospective injunctive relief requiring that the Parole Board apply the prior parole law of review by a three-member panel to his future parole hearings and requiring Texas to grant him a special parole review. Because the parole board has the discretion to deny parole, the relief Hunter seeks would not necessarily require immediate or speedier release for Hunter. Therefore, the district court erred in holding that Hunter's claim was precluded by *Heck. See Dotson,* 544 U.S. at 82, 125 S.Ct. 1242; *see also Kyles,* 353 Fed.Appx. at 945–46. Accordingly, we vacate the district court's judgment as to Hunter's ex post facto claim and remand the case for further proceedings.

Consistent with this opinion, we vacate the portion of the district court's order declining to exercise supplemental jurisdiction over Hunter's state law claims. On remand, the district court should determine whether it should exercise such jurisdiction. *See Carnegie–Mellon Univ. v. Cohill,* 484 U.S. 343, 350, 108 S.Ct. 614, 98 L.Ed.2d 720 (1988).

AFFIRMED IN PART; VACATED IN PART; REMANDED.